**UNITED STATES of America**

v.

**Tyrone O. BRYANT, Appellant.**

**No. 06–1263.**

United States Court of Appeals, Third Circuit.

Submitted For Possible Summary Action Under Third Circuit LAR 27.4 and I.O.P. 10.6 June 8, 2006.

Filed: June 28, 2006.

Francis C. Barbieri, Jr., Office of United States Attorney, Philadelphia, PA, for United States of America.

Tyrone O. Bryant, Coleman, FL, pro se.

Before: SLOVITER, McKEE and FISHER, Circuit Judges.

OPINION

PER CURIAM.

Tyrone O. Bryant appeals from an order of the United States District Court for the Eastern District of Pennsylvania, denying his "Motion to Compel the Court to Correct the Defendant's Sentence on its Own Motion in Reference to a Jurisdictional Defect in the Government's Information under 21 U.S.C. § 851(a)(1)." For the reasons that follow, we will affirm.

Bryant was convicted of controlled substance offenses after a jury trial in February 1997. In December 2005, Bryant filed the above-referenced motion. His motion argued that the District Court lacked jurisdiction to impose a life sentence because he did "not have the prior conviction stated in the government's information paragraph one," which was filed in conjunction with his 1997 conviction. Bryant also argued that the District Court lacked jurisdiction because an "Assistant" United States Attorney had sought to have Bryant's sentence enhanced pursuant to 21 U.S.C. § 851(a)(1), while § 851(a)(1) provides that the "United States Attorney" is the one to file an information with the court. The District Court denied the motion as frivolous on January 4, 2006, noting that the state court record unequivocally established Bryant's prior conviction.

On appeal, Bryant argues again that the District Court lacked jurisdiction[1] to enhance his sentence because the conviction stated in paragraph one of the Government's information was not his conviction,[2] and that the "Assistant" U.S. Attorney lacked authority to seek a statutory enhancement.

As we noted today in a companion case, *United States v. Bryant,* 186 Fed.Appx. 298 (3d Cir.2006); a § 2255 motion is the presumptive means for a federal prisoner to challenge the validity of a conviction or sentence, unless such a motion would be "inadequate or ineffective to test the legality of his detention." *Okereke v. United States,* 307 F.3d 117, 120 (3d Cir.2002); 28 U.S.C. § 2255. A § 2255 motion is inadequate or ineffective only when "some limitation of scope or procedure" prevents a movant from receiving an adjudication of his claim. *Cradle v. United States ex rel. Miner,* 290 F.3d 536, 538 (3d Cir.2002). In *Cradle,* this Court noted that a claim that the Government did not follow the procedures of 21 U.S.C. § 851 "falls within the purview of § 2255," and that § 2255 was not inadequate or ineffective simply because the petitioner was "unable to meet the stringent gatekeeping requirements of the amended § 2255." *Id.* at 539. Thus, before his motion could have been enter-

---

1. We note that a majority of courts to have considered the issue have found that the requirements of § 851 are not "jurisdictional." See *e.g., United States v. Flowers,* 441 F.3d 900, 903 (10th Cir.2006) (listing cases).

2. It appears that Bryant was charged in the state court with several criminal violations in four cases, numbered 0724, 0726, 0727 and 0728. Pursuant to a negotiated plea, the charges of 0724 were dropped and he was sentenced concurrently on the remaining three cases. Bryant apparently argues that because the Government mistakenly listed his prior conviction as "CP 8903–0724" in its notice to seek a sentence enhancement, the District Court lacked jurisdiction to enhance his sentence.

tained on the merits in the District Court, Bryant (who had previously filed a § 2255 motion) was required to file an application seeking permission to file a second or successive § 2255 motion in this Court.[3]

We will therefore affirm the order of the District Court.

---

**3.** To the extent a certificate of appealability is required for this appeal, it is denied. We further note that it does not appear that Bryant could meet the qualifications for filing a second or successive motion, as his motion does not rely on new evidence or a new rule of constitutional law. *See* 28 U.S.C. §§ 2244 and 2255.